Curtis BRYANT, Jr., Plaintiff–Appellant

v.

Richard A. MORRIS; Richard A. Gunnels; John P. Werner; Jaclyn M. Hein; Curtis Bridges, Jr.; Jason L. Hatthorn, Defendants–Appellees.

No. 12–20278
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

March 20, 2013.

Curtis Bryant, Jr., Dallas, TX, pro se.

Before SMITH, PRADO, and HIGGINSON, Circuit Judges.

PER CURIAM: *

Curtis Bryant, Jr., Texas prisoner # 566118, appeals the district court's dismissal of his 42 U.S.C. § 1983 action as duplicative and thus malicious pursuant to

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

28 U.S.C. § 1915(e). In this court, Bryant argues the merits of his claim that the defendants violated his privacy rights under prison policy and the Fourth Amendment to the United States Constitution by conducting a body cavity search in the presence of other inmates and several male and female correctional officers. Liberally construed, he additionally contends that the district court improperly made factual determinations relating to the merits of his claims.

Bryant has failed to brief any challenge to the reason for the district court's dismissal of his instant § 1983 action, namely the court's finding that his action was duplicative and thus malicious. Although pro se briefs are afforded liberal construction, *Haines v. Kerner*, 404 U.S. 519, 520, 92 S.Ct. 594, 30 L.Ed.2d 652 (1972), even pro se litigants must brief arguments to preserve them. *Yohey v. Collins*, 985 F.2d 222, 224–25 (5th Cir.1993). Because Bryant does not challenge the reason for the district court's dismissal of his action, he has abandoned the only issue before this court. *See id.; see also Brinkmann v. Dallas Cnty. Deputy Sheriff Abner*, 813 F.2d 744, 748 (5th Cir.1987). His appeal is without arguable merit and is dismissed as frivolous. *See Howard v. King*, 707 F.2d 215, 220 (5th Cir.1983); 5TH CIR. R. 42.2.

The district court's dismissal of Bryant's complaint as malicious and our dismissal count as two strikes for purposes of § 1915(g). *See Adepegba v. Hammons*, 103 F.3d 383, 388 (5th Cir.1996). Bryant has previously accrued one strike. *See id.* at 387; *Bryant v. Watts*, No. 93–1552, 1993 WL 347037, at *1 (5th Cir. Aug. 13, 1993) (unpublished) (affirming district court's dismissal as frivolous). After he filed this appeal, he received two additional strikes. *See Bryant v. Kukua*, 487 Fed.Appx. 849, 850 (5th Cir.2012).

Because Bryant has now accumulated five strikes, he is BARRED from proceeding in forma pauperis in any civil action or appeal filed while he is incarcerated or detained in any facility unless he is "under imminent danger of serious physical injury." *See* § 1915(g). We caution Bryant that any additional frivolous appeals filed by him will invite the imposition of sanctions. To avoid sanctions, Bryant is further cautioned to review any pending appeals to ensure that they do not raise arguments that are frivolous.

APPEAL DISMISSED; 28 U.S.C. § 1915(g) BAR IMPOSED; SANCTION WARNING ISSUED.